**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Jose Franklin PENA–HERNANDEZ,**
**Defendant–Appellant.**

**No. 06–41018**
**Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

Sept. 27, 2007.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office, Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, Federal Public Defender's Office, Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before REAVLEY, SMITH, and BARKSDALE, Circuit Judges.

PER CURIAM: *

Jose Pena–Hernandez appeals his guilty-plea conviction of and sentence for illegally reentering the United States in violation of 8 U.S.C. § 1326. He raises two arguments, both of which he concedes are foreclosed. First, he contends that the presumption of reasonableness afforded by this court to sentences within the sentencing guideline range is unconstitutional under *United States v. Booker,* 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005). This argument is confuted by *Rita v. Unit-*

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

*ed States,* —— U.S. ——, 127 S.Ct. 2456, 2462, 168 L.Ed.2d 203 (2007), which holds that a "court of appeals may apply a presumption of reasonableness to a district court sentence that reflects a proper application of the Sentencing Guidelines."

In light of *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), Pena–Hernandez challenges the constitutionality of § 1326(b)'s treatment of prior felony and aggravated felony convictions as sentencing factors rather than elements of the offense that must be found by a jury. This court has held that this issue is "fully foreclosed from further debate." *United States v. Pineda–Arrellano,* 492 F.3d 624, 625 (5th Cir.2007), *petition for cert. filed* (Aug. 28, 2007) (No. 07–6202). *Accord United States v. Galvan–Lozano,* 242 Fed.Appx. 234, 234–35 (5th Cir.2007) (per curiam).

AFFIRMED.